# Exhibit 4



Richmond Office
101 So. 12th Street
RICHMOND, CALIFORNIA 94801
Phone 234-1069

CHARLES EVANS
*Business Manager*

Main Office
611 BERRELLESA STREET
MARTINEZ, CALIFORNIA 94553
Phone 228-0930

JOSEPH HEAPS
*Secretary Treasurer*

Pittsburg Office
275 E. 4th St.
PITTSBURG, CALIFORNIA 94565
Phone 439-1021

# LABORERS' INTERNATIONAL UNION
## of NORTH AMERICA, Local 324 - AFL-CIO

June 16, 1988

TO WHOM IT MAY CONCERN:

This letter is to verify that Secondino Martinez, Social
Security Number 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, has been a member of Laborers
Union Local #324 since May of 1982.

Very truly yours,

Charles K. Evans
Business Manager

CKE:bc

afl-cio
opeu-29

# The Ceco Corporation

401 TUNNEL AVENUE, SAN FRANCISCO, CALIFORNIA 94134-0010

PHONE (415) 467-9700

June 20, 1988

TO WHOM IT MAY CONCERN:

EMPLOYMENT VERIFICATION
SECUNDINO MARTINEZ

The above employee, Secundino Martinez, has been working for The Ceco Corporation since July 19, 1984 as a laborer.

If you need more detailed information, please contact our Operations Center in Tempe, Arizona (602) 897-8704.

THE CECO CORPORATION

L. Linhares
Office Administration



# Your Social Security Statement

SOCIAL SECURITY USA ADMINISTRATION

## Prepared especially for Secundino Martinez

November 9, 2005

A1 R 0308            000081323 01 AV  0.278
SECUNDINO MARTINEZ
9 BROWN CT
PACHECO CA 94553-5623

*See inside for your personal information* →

### What's inside ...

▼ Your Estimated Benefits . . . . . . . . . . . . . . . 2
▼ Your Earnings Record . . . . . . . . . . . . . . . . . 3
▼ Some Facts About Social Security . . . . . . . . . 4
▼ If You Need More Information . . . . . . . . . . . . 4
▼ To Request This *Statement* In Spanish . . . . . . 4
  *(Para Solicitar Una Declaración en Español)*



## What Social Security Means to You

This *Social Security Statement* will help you understand what Social Security means to you and your family. This *Statement* can help you better plan for your financial future. It gives you estimates of your Social Security benefits under current law. Each year, we will send you an updated *Statement* including your latest reported earnings.

Be sure to read this *Statement* carefully. If you think there may be a mistake, please let us know. That's important because your benefits will be based on our record of your lifetime earnings. We recommend you keep a copy of this *Statement* with your financial records.

**Social Security is for people of all ages ...**
It can help you whether you're young or old, male or female, single or with a family. It's there for you when you retire, but it's more than a retirement program. Social Security also can provide benefits if you become disabled and help support your family when you die.

**Work to build a secure future ...**
Social Security is the largest source of income for most elderly Americans today. It is very important to remember that Social Security was never intended to be your only source of income when you retire. Social Security can't do it all. You also will need other savings, investments, pensions or retirement accounts to make sure you have enough money to live comfortably when you retire.

**About Social Security's future ...**
Social Security is a compact between generations. For more than 60 years, America has kept the promise of security for its workers and their families. But now, the Social Security system is facing serious future financial problems, and action is needed soon to make sure that the system is sound when today's younger workers are ready for retirement.

Today there are almost 36 million Americans age 65 or older. Their Social Security retirement benefits are funded by today's workers and their employers who jointly pay Social Security taxes — just as the money they paid into Social Security was used to pay benefits to those who retired before them. Unless action is taken soon to strengthen Social Security, in just 12 years we will begin paying more in benefits than we collect in taxes. Without changes, by 2041 the Social Security Trust Fund will be exhausted.* By then, the number of Americans 65 or older is expected to have doubled. There won't be enough younger people working to pay all of the benefits owed to those who are retiring. At that point, there will be enough money to pay only about 74 cents for each dollar of scheduled benefits. We will need to resolve these issues soon to make sure Social Security continues to provide a foundation of protection for future generations as it has done in the past.

**Social Security On The Net ...**
Visit *www.socialsecurity.gov* on the Internet to learn more about Social Security. You can read our publications, use the *Social Security Benefit Calculators* to calculate future benefits, apply for retirement, spouse's or disability benefits, or subscribe to *eNews* for up-to-date information about Social Security.

*Jo Anne B. Barnhart*
Jo Anne B. Barnhart
Commissioner

\* These estimates of the future financial status of the Social Security program were produced by the actuaries of the Social Security Administration based on the intermediate assumptions from the Social Security Trustees' Annual Report to the Congress.

# Help Us Keep Your Earnings Record Accurate

You, your employer and Social Security share responsibility for the accuracy of your earnings record. Since you began working, we recorded your reported earnings under your name and Social Security number. We have updated your record each time your employer (or you, if you're self-employed) reported your earnings.

Remember, it's your earnings, not the amount of taxes you paid or the number of credits you've earned, that determine your benefit amount. When we figure that amount, we base it on your average earnings over your lifetime. If our records are wrong, you may not receive all the benefits to which you are entitled.

▼ **Review this chart carefully** using your own records to make sure our information is correct and that we've recorded each year you worked. You're the only person who can look at the earnings chart and know whether it is complete and correct.

Some or all of your earnings from **last year** may not be shown on your *Statement*. It could be that we still were processing last year's earnings reports

when your *Statement* was prepared. Your complete earnings for last year will be shown on next year's *Statement*. **Note:** If you worked for more than one employer during any year, or if you had both earnings and self-employment income, we combined your earnings for the year.

▼ **There's a limit on the amount of earnings on which you pay Social Security taxes each year.** The limit increases yearly. Earnings above the limit will not appear on your earnings chart as Social Security earnings. (For Medicare taxes, the maximum earnings amount began rising in 1991. Since 1994, **all** of your earnings are taxed for Medicare.)

▼ **Call us right away** at **1-800-772-1213** (7 a.m.–7 p.m. your local time) if any earnings for years **before last year** are shown incorrectly. If possible, have your W-2 or tax return for those years available. (If you live outside the U.S., follow the directions at the bottom of Page 4.)

## Your Earnings Record at a Glance

| Years You Worked | Your Taxed Social Security Earnings | Your Taxed Medicare Earnings |
|---|---|---|
| 1989 | $ 5,588 | $ 5,588 |
| 1990 | 7,790 | 7,790 |
| 1991 | 30,102 | 30,102 |
| 1992 | 45,910 | 45,910 |
| 1993 | 34,244 | 34,244 |
| 1994 | 31,446 | 31,446 |
| 1995 | 30,584 | 30,584 |
| 1996 | 9,203 | 9,203 |
| 1997 | 1,061 | 1,061 |
| 1998 | 0 | 0 |
| 1999 | 9,098 | 9,098 |
| 2000 | 17,889 | 17,889 |
| 2001 | 0 | 0 |
| 2002 | 0 | 0 |
| 2003 | 0 | 0 |
| 2004 | Not yet recorded | |

**Did you know... Social Security is more than just a retirement program?** It's here to help you when you need it most.

You and your family may be eligible for valuable benefits:

▼ When you die, your family may be eligible to receive survivors benefits.

▼ Social Security may help you if you become disabled — even at a young age.

▼ It is possible for a young person who has worked and paid Social Security taxes in as few as two years to become eligible for disability benefits.

Social Security credits you earn move with you from job to job throughout your career.

**Total Social Security and Medicare taxes paid over your working career through the last year reported on the chart above:**

| Estimated taxes paid for Social Security: | | Estimated taxes paid for Medicare: | |
|---|---|---|---|
| You paid: | $13,808 | You paid: | $3,226 |
| Your employers paid: | $13,808 | Your employers paid: | $3,226 |

**Note: You currently pay 6.2 percent of your salary, up to $90,000, in Social Security taxes and 1.45 percent in Medicare taxes on your entire salary. Your employer also pays 6.2 percent in Social Security taxes and 1.45 percent in Medicare taxes for you. If you are self-employed, you pay the combined employee and employer amount of 12.4 percent in Social Security taxes and 2.9 percent in Medicare taxes on your net earnings.**

K99

110905R 05A1 057

CALIFORNIA FORM

# 540A

## Resident
## Personal Income Tax

COPY

TAX YEAR

# 1985

For Privacy Act Notice, see instructions. (For the year January 1 - December 31, 1985, or other tax year beginning _____ 1985 ending _____)

Use California preaddressed label if one was mailed to you. Otherwise, please print or type.

Your first name and initial (if joint return, also give spouse's name and initial)    Last name.

Secundino E. Kim        Martinez

Your social security number: 458 15 7867

Spouse's social security number: 571 08 7125

Present home address (number and street, including apartment number, P.O. Box, or rural route)

44 HARBOR DR.

Your occupation: Construction

City, town or post office, State and ZIP code

PITTSBURG, CA 94565

Spouse's occupation:

| Filing Status (Check only one) | | |
|---|---|---|
| 1 | Single | |
| 2 | X | Married filing joint return (even if only one had income) |
| 3 | | Married filing separate return - Enter spouse's social security no. above and full name here. |
| 4 | | Head of household - See instructions. Enter name and relationship of qualifying person (do not list as your spouse) |
| 5 | | Joint custody head of household - See instructions for Filing Status. Enter name of qualifying child |

| | | | |
|---|---|---|---|
| 7 | Personal - Filing Status 1 or 3, check one box; Filing Status 2 or 5, check two boxes; Filing Status 6 or 5, checked; enter $35 | | 84 | 00 |
| 8 | Blind - If you or your spouse is visually impaired, enter $26; if both are visually impaired, enter $52 | | | 00 |
| 9 | Dependents - Do not include yourself, your spouse or the person who qualifies you as a head of household or as a joint custody head of household. Enter name and relationship. | | | |

Sandrua - Daughter
Megda Lena - Mother

| 10 | Number of Dependents: 2 X $19 | | 26 | 00 |
| 11 | Total exemption credits. Add lines 7, 8, and 9; enter here and on line 52 | | 110 | 00 |

| 12 | Wages, salaries, tips, etc. | | 20,533 | — |
| 13 | Interest (if more than $400, complete Part I on side 2) | | | |
| 14 | Dividends - before federal exclusion (if more than $400 complete Part I on line 2) | | 20 | |
| 26 | Gross income. Add lines 12, 13, and 14 | | 20,533 | — |
| 37 | Exclusions at $3,500 or over | | | |
| 41 | Adjusted gross income. Subtract line 37 from line 26 | | 20,533 | — |
| 48 | Allowable charitable contributions (see instructions on page 5) | | | |
| 49 | Taxable income. Subtract line 48 from line 41 | | 20,533 | — |
| 50 | Tax. Use line 49 amount on line 50 to find your tax from the tables on pages 12 through 15 | | 834 | — |
| 52 | Exemption credits. Enter amount from line 11 above | | 110 | — |
| 53 | Credit for child and dependent care expenses (see instructions on page 5) | | | |
| 54 | Net tax. Subtract sum of lines 52 and 53 from line 50. If less than zero, enter zero | | 724 | — |
| 70 | Special low income credit (see instructions on page 5) | | | |
| 71 | Total tax liability. Subtract line 70 from line 54 | | 724 | — |
| 77 | Total California income tax withheld from Form(s) W-2 | | 538 | — |
| 79 | Renters credit - You must complete Part II on side 2 | | | |
| 80 | Excess California SDI tax withheld | | | |
| 81 | Total. Add lines 77, 79 and 80 | | 538 | — |
| 82 | If line 81 is larger than line 71, enter amount of overpayment | | 3.14 | — |
| 85 | If line 71 is larger than line 81, enter amount of tax due | | | |

Voluntary contributions, $1 or more (see instructions on page 6)

| 87 | California Election: Your vote, not your party. Amount ($25 max) | | | |
| 88 | California Election: Spouse. Enter political party. Amount ($25 max) | | | |
| 89 | (3c) Income Fund for Senior Citizens | | | |
| 90 | Rare and Endangered Species Preservation Program | | | |
| 91 | State Children's Trust Fund for the Prevention of Child Abuse | | | |
| 92 | United States Olympic Committee Fund | | | |
| 93 | Total contributions (Add lines 87 through 92) | | | |
| 95 | Refund. Line 82 plus line 93. Mail to Franchise Tax Board, Sacramento, CA 95840-0006 | | 314 | — |
| 96 | Amount Owed. Add line 85 and 93. Attach payment made to Franchise Tax Board. Include social security number on payment. Mail to: Franchise Tax Board, Sacramento, CA 95867-1041 | | | |

Under penalties of perjury, I declare that I have examined this return and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _____ Date _____

Spouse's signature (if filing jointly, BOTH must sign) _____

Signature of Preparer _____

Address _____

Firm's Name (Yours if self-employed) _____

Social Security or Employer Number _____

2

**1040A**

Department of the Treasury—Internal Revenue Service

# US Individual Income Tax Return (0) 1985

OMB No. 1545-0085

**Step 1**
Name and address

Use the IRS mailing label. If you don't have one, print or type:

Your first name and initial (If joint return, also give spouse's name and initial) | Last name
*Secundino & Kim* | *Martinez*

Your social security no. | 458 15 7867

Present home address (number and street) | *44 HARBOR DR.*

Spouse's social security no. | 571 08 7125

City, town or post office, state, and ZIP code | *PITTSBURG CA 94565*

**Presidential Election Campaign Fund**

Do you want $1 to go to this fund? ☐ Yes ☐ No

If joint return, does your spouse want $1 to go to this fund? ☐ Yes ☐ No

**Step 2**
Check your filing status
(Check only one)

1 ☐ Single (See if you can use Form 1040EZ.)

2 ☒ Married filing joint return (even if only one had income)

3 ☐ Married filing separate return. Enter spouse's social security number above and spouse's full name here.

4 ☐ Head of household (with qualifying person). If the qualifying person is your unmarried child but not your dependent, write this child's name here.

**Step 3**
Figure your exemptions

Attach Copy B of Form(s) W-2 here

Always check the exemption box labeled Yourself. Check other boxes if they apply.

5a ☒ Yourself ☐ 65 or over ☐ Blind

b ☒ Spouse ☐ 65 or over ☐ Blind

Write number of boxes checked on 5a and b | 2

c First names of your dependent children who lived with you *Sandria - Daughter*

Write number of children listed on 5c | 1

d First names of your dependent children who did not live with you (see page 11). (If pre-1985 agreement, check here ☐.)

Write number of children listed on 5d |

e Other dependents:

| 1. Name | 2. Relationship | 3. Number of months lived in your home | 4. Did dependent have income of $1,040 or more? | 5. Did you provide more than one-half of dependent's support? |
|---|---|---|---|---|
| *Megdalena* | *Mother* | *12 mths* | *None* | *Yes* |

Write number of other dependents listed on 5e | 1

f Total number of exemptions claimed. (Also complete line 18.)

Add numbers entered on lines above | 4

**Step 4**
Figure your total income

Attach check or money order here

6 Total wages, salaries, tips, etc. This should be shown in Box 10 of your W-2 form(s). (Attach Form(s) W-2.) | 6 *20,533.—*

7 Interest income. (If the total is over $400, also attach Schedule 1, Part III.) | 7

8a Dividends. (If the total is over $400, also attach Schedule 1, Part IV.) Total. 8a     8b Exclusion (see page 16). 8b

c Subtract line 8b from line 8a. Write the result on line 8c. | 8c

9a Unemployment compensation (insurance), from Form(s) 1099-G. Total received. | 9a *2,158.—*

b Taxable amount, if any, from the worksheet on page 17 of the instructions. | 9b *2,158.—*

10 Add lines 6, 7, 8c, and 9b. Write the total. This is your **total income.** ▶ | 10 *22,691.—*

**Step 5**
Figure your adjusted gross income

11 Individual retirement arrangement (IRA) deduction, from the worksheet on page 19. | 11

12 Deduction for a married couple when both work. Complete and attach Schedule 1, Part I. | 12

13 Add lines 11 and 12. Write the total. These are your **total adjustments.** | 13

14 Subtract line 13 from line 10. Write the result. This is your **adjusted gross income.** ▶ | 14 *22,691.—*

For Privacy Act and Paperwork Reduction Act Notice, see page 41.

Form **1040A** (1985)

**Stub 1**

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| ULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER/OTH | TOTAL GROSS |
| 40.0 | | | 576.40 | | 62.00 | 638.40 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 638.40 | | 42.77 | | 5.11 |

| TAX. ADJUST. | | YEAR TO DATE | | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 12781.48 | 185.07 | 856.36 | 29.22 | 102.25 |

| | | D E D U C T I O N S | | | | | |
|---|---|---|---|---|---|---|---|
| | VACATI | 3 | | 4 | 5 | | |
| | 62.00 | | | | | | |
| | 1236.92 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 06/17/83 458 15 7867 | | 528.52 |
| CHECK NO. 7387 | | PERIOD DATE 06/14/83 | | |
| CO. NO. 1  EMPLOYEE NO. SM9619 | | | | |
| UNION  DAVY McKEE CONSTRUCTORS, INC. | | | | |
| CONSTRUCTION PAYROLL | | | | |

**Stub 2**

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER/OTH | TOTAL GROSS |
| 32.0 | | | 462.92 | | 49.60 | 512.52 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 512.52 | | 34.34 | | 4.10 |

| NON TAX. ADJUST. | | YEAR TO DATE | | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 8494.00 | 185.07 | 569.10 | 29.22 | 67.95 |

| | | D E D U C T I O N S | | | | | |
|---|---|---|---|---|---|---|---|
| | VACATI | | | | | | |
| | 49.60 | | | | | | |
| | 821.52 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 04/22/83 458 15 7867 | | 424.48 |
| CHECK NO. 6435 | | PERIOD DATE 04/19/83 | | |
| CO. NO. 1  EMPLOYEE NO. SM9619 | | | | |
| UNION  DAVY McKEE CONSTRUCTORS, INC. | | | | |
| CONSTRUCTION PAYROLL | | | | |

**Stub 3**

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER/OTH | TOTAL GROSS |
| 26.0 | | | 372.06 | | 40.30 | 412.36 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 412.36 | | 27.63 | | 3.30 |

| NON TAX. ADJUST. | | YEAR TO DATE | | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 2580.84 | 185.07 | 172.92 | 29.22 | 20.65 |

| | | D E D U C T I O N S | | | | | |
|---|---|---|---|---|---|---|---|
| | VACATI | 3 | | 5 | | | |
| | 40.30 | | | | | | |
| | 249.56 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 02/04/83 458 15 7867 | | |

NOT NEGOTIABLE — THIS IS A STATEMENT OF YOUR EARNINGS. DETACH AND RETAIN FOR YOUR RECORDS

## Pay Stub 1

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OVER/OTH | TOTAL GROSS |
| 40.0 | | | 580.40 | | 62.00 | 642.40 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 642.40 | | 43.04 | | 5.14 |

| ON TAX. ADJUST. | Y E A R   T O   D A T E | | | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 11504.68 | 185.07 | 770.81 | 29.22 | 92.04 |

| D E D U C T I O N S | | | | | |
|---|---|---|---|---|---|
| VACATI | 1 | 2 | 3 | 4 | 5 |
| 62.00 | | | | | |
| 1112.92 | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 05/27/83  458 15 7867 | | | 532.22 |

CHECK NO. 6984
EMPLOYEE NO. SM9619
PERIOD DATE 05/24/83
UNION: 1 CO. NO. 4085
DAVY McKEE CONSTRUCTORS, INC.
CONSTRUCTION PAYROLL

NOT NEGOTIABLE — THIS IS A STATEMENT OF YOUR EARNINGS — DETACH AND RETAIN FOR YOUR RECORDS

## Pay Stub 2

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 36.0 | | | 517.96 | | 55.80 | 573.76 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 573.76 | | 38.44 | | 4.59 |

| ON TAX. ADJUST. | Y E A R   T O   D A T E | | | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 3154.40 | 185.07 | 211.36 | 29.22 | 25.24 |

| D E D U C T I O N S | | | | | |
|---|---|---|---|---|---|
| VACATI | 1 | 2 | 3 | 4 | 5 |
| 55.80 | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 02/11/83  458 15 7867 | | | 474.93 |

CHECK NO. 5997
EMPLOYEE NO. SM9619
PERIOD DATE 02/08/83
UNION DAVY McKEE CONSTRUCTORS INC.
CONSTRUCTION PAYROLL

NOT NEGOTIABLE — THIS IS A STATEMENT OF YOUR EARNINGS — DETACH AND RETAIN FOR YOUR RECORDS

## Pay Stub 3

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OVAB/OTH | TOTAL GROSS |
| 40.0 | | | 580.40 | | 62.00 | 642.40 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 642.40 | | 43.05 | | 5.13 |

| ON TAX. ADJUST. | Y E A R   T O   D A T E | | | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 9778.80 | 185.07 | 655.05 | 29.22 | 78.21 |

| D E D U C T I O N S | | | | | |
|---|---|---|---|---|---|
| VACATI | 1 | 2 | 3 | 4 | 5 |
| 62.00 | | | | | |
| 945.52 | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 05/06/83  458 15 7867 | | | 532.22 |

CHECK NO. 6639
PERIOD DATE 05/03/83
SM9619

NOT NEGOTIABLE — STATEMENT OF YOUR EARNINGS — DETACH AND RETAIN FOR YOUR RECORDS

## Pay Stub 1

| HOURS | | | EARNINGS | | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER VAC/OTH | |
| 40.0 | | | 577.40 | | 62.00 | 639.40 |

| TAXABLE ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 639.40 | | 42.84 | | 5.12 |

| NON TAX. ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 10416.20 | 185.07 | 697.89 | 29.22 | 83.33 |

VACATI 62.00
1007.52

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 05/13/83 458 15 7867 | | | 529.44 |

CHECK NO. 6746  PERIOD DATE 05/10/83
CO NO. 1  EMPLOYEE NO. SM9619
UNION DAVY McKEE CONSTRUCTORS INC.
CONSTRUCTION PAYROLL

NOT NEGOTIABLE — THIS IS A STATEMENT OF YOUR EARNINGS DETACH AND RETAIN FOR YOUR RECORDS

## Pay Stub 2

| HOURS | | | EARNINGS | | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER VAC/OTH | |
| 36.0 | | | 523.76 | | 55.80 | 579.56 |

| TAXABLE ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 579.56 | | 38.88 | | 4.63 |

| NON TAX. ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 7344.08 | 185.07 | 452.05 | 29.22 | 58.75 |

VACATI 55.80
709.92

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 04/08/83 458 15 7867 | | | 480.30 |

CHECK NO. 6229  PERIOD DATE 04/05/83
CO NO. 1  EMPLOYEE NO. SM9619
UNION DAVY McKEE CONSTRUCTORS INC.
CONSTRUCTION PAYROLL

NOT NEGOTIABLE — THIS IS A STATEMENT OF YOUR EARNINGS DETACH AND RETAIN FOR YOUR RECORDS

## Pay Stub 3

THE CECO CORPORATION   SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116 0458157867   12 02 84   335826   ***45122

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|---|---|---|---|
| 54202 | 4120 | 4960 = | 45122 | FEDERAL TAX | 00 | 33010 |
| 1321488 | 139322 | 111756 | 1070410 | FICA | 3632 | 88540 |
| DESCRIPTION | HOURS | EARNINGS | YTD EARN | STATE TAXES | 00 | 5877 |
| REGULAR | 3200 | 54202 | 918611 | DISABILITY TAX | 488 | 11895 |
| OVERTIME | | 00 | 402877 | NO CALI LABRS | 4960 | 111756 |

## Stub 1

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER/OTH | TOTAL GROSS |
| 19.0 | | | 272.29 | | 29.45 | 301.74 |

| TAXABLE ADJST | TAXABLE GROSS | FED. WITH TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 301.74 | | 20.22 | | 2.42 |

| NON TAX. ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 6150.90 | 185.07 | 412.11 | 29.22 | 49.21 |

| D E D U C T I O N S | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
| 29.45 | | | | | | |
| 594.44 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 03/25/83 458 15 7867 | | 249.65 |

CHECK NO. 6025
CO NO.
UNION 1 EMPLOYEE NO. SM9619 PERIOD DATE 03/22/83
DAVY. McKEE CONSTRUCTORS INC.
CONSTRUCTION PAYROLL

## Stub 2

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER/OTH | TOTAL GROSS |
| 38.5 | | | 553.94 | | 59.68 | 613.62 |

| TAXABLE ADJST | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 613.62 | | 41.11 | | 4.91 |

| NON TAX. ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 6764.52 | 185.07 | 453.22 | 29.22 | 54.12 |

| D E D U C T I O N S | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
| 59.68 | | | | | | |
| 654.12 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 04/01/83 458 15 7867 | | 507.32 |

CHECK NO. 6129
CO NO.
UNION 4063 EMPLOYEE NO. SM9619 PERIOD DATE 03/29/83
DAVY. McKEE CONSTRUCTORS INC.
CONSTRUCTION PAYROLL

## Stub 3

| H O U R S | | | E A R N I N G S | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTHER/OTH | TOTAL GROSS |
| 40.0 | | | 578.40 | | 62.00 | 640.40 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 640.40 | | 42.90 | | 5.13 |

| NON TAX. ADJUST | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 9134.40 | 185.07 | 612.00 | 29.22 | 73.08 |

| D E D U C T I O N S | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
| 62.00 | | | | | | |
| 883.52 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 04/29/83 458 15 7867 | | 530.37 |

6538 PERIOD DATE 04/26/83

## Pay Stub 1

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 32.0 | | | 465.92 | | 49.60 | 515.52 |

| TX BAL BENEFIT | TAXABLE GROSS | FED. WITH. TAX. | F.E.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 515.52 | 71.30 | 34.54 | 12.42 | 4.13 |

| NON TAX. ADJUST. | TAXABLE GROSS | YEAR TO DATE | | | |
|---|---|---|---|---|---|
| | | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 14414.78 | 2201.29 | 965.79 | 398.10 | 115.32 |

| DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI 49.60 | 1 | 3 | 4 | 5 | 8 | 7 | |
| 1401.21 | | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 11/19/82 458 15 7867 | | | 343.53 |
| CHECK NO. 2646 | PERIOD DATE 11/16/82 | | | |
| UNION: 4063 EMPLOYEE NO. SM9619 | | | | |

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS
PORTION FOR YOUR RECORDS

## Pay Stub 2

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OTH/VAC/OT | TOTAL GROSS |
| 40.0 | | | 575.40 | | 62.00 | 637.40 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 637.40 | | 42.70 | | 5.10 |

| NON TAX. ADJUST. | TAXABLE GROSS | YEAR TO DATE | | | |
|---|---|---|---|---|---|
| | | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 5849.16 | 185.07 | 391.89 | 29.22 | 46.79 |

| DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI 62.00 | 3 | 4 | 5 | 6 | | | |
| 564.99 | | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 03/18/83 458 15 7867 | | | 527.60 |
| CHECK NO. 5926 | PERIOD DATE 03/15/83 | | | |
| UNION: 4063 EMPLOYEE NO. SM9619 | | | | |

DAVY McKEE CONSTRUCTORS INC.
CONSTRUCTION PAYROLL

THIS IS NOT NEGOTIABLE
DETACH STATEMENT OF YOUR EARNINGS
AND RETAIN FOR YOUR RECORDS

## Pay Stub 3

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | OTHER | REGULAR | OVERTIME | OT/VAC/OTH | TOTAL GROSS |
| 30.0 | | | 432.10 | | 46.50 | 478.60 |

| TAXABLE BENEFIT | TAXABLE GROSS | FED. WITH. | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 478.60 | | 32.07 | | 3.82 |

| NON TAX. ADJUST. | TAXABLE GROSS | YEAR TO DATE | | | |
|---|---|---|---|---|---|
| | | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 4631.80 | 185.07 | 310.33 | 29.22 | 37.05 |

| DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI 46.50 | 3 | 4 | 5 | 6 | 7 | 8 | |

ABLE
YOUR EARNINGS
YOUR RECORDS

| HOURS: REGULAR | HOURS: OVERTIME | | EARNINGS: REGULAR | EARNINGS: OVERTIME | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| 52 hours @ .25 an hour | | | | | | $13.00 |

| TAXABLE ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | | | .87 | | .10 |

| NON TAX. ADJUST. | YEAR TO DATE: TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | | | | | |

DEDUCTIONS

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | NET PAY |
|---|---|---|---|
| Secundio Martinez | | | $12.03 |

CHECK NO.
PERIOD DATE 7-7-82
CO. NO. 01229 EMPLOYEE NO. SM9619

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS PORTION FOR YOUR RECORDS

---

| HOURS: REGULAR | HOURS: OVERTIME | | EARNINGS: REGULAR | EARNINGS: OVERTIME | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| 24.0 | | | 344.72 | | 37.20 | 381.92 |

| TAXABLE ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| TXBL BENEFIT | 381.92 | 47.26 | 25.59 | [illegible] | 3.06 |

| NON TAX. ADJUST. | YEAR TO DATE: TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 9779.38 | 1486.45 | 655.22 | 242.79 | 78.24 |

DEDUCTIONS

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | | VACATI 37.20 955.59 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | NET PAY |
|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE09/21/82 458 18 780 | | 268.00 |

CHECK NO. 2047
PERIOD DATE 09/21/82
CO. NO. 1 EMPLOYEE NO. SM9619
UNION 4063

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS PORTION FOR YOUR RECORDS

---

| HOURS: REGULAR | HOURS: OVERTIME | | EARNINGS: REGULAR | EARNINGS: OVERTIME | VAC/OTH | TOTAL GROSS |
|---|---|---|---|---|---|---|
| 36.5 | 5.0 | | 524.62 | 108.95 | 64.33 | 697.90 |

| TAXABLE ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| TXBL BENEFIT | 697.90 | 122.09 | 46.76 | 24.97 | 5.59 |

| NON TAX. ADJUST. | YEAR TO DATE: TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 13389.74 | 2060.17 | 897.11 | 373.62 | 107.12 |

DEDUCTIONS

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | | VACATI 64.33 1302.01 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | NET PAY |
|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE11/2?/82 | | |

## Pay Stub 1

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 40.0 | | | 578.20 | | 62.00 | 640.20 |

| TAXBLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAT |
|---|---|---|---|---|---|
| 1 | 640.20 | 104.55 | 42.89 | 20.54 | 5.12 |

| ON TAX. ADJUST. | TAXABLE GROSS | YEAR TO DATE FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAT |
|---|---|---|---|---|---|
| | 11444.10 | 1738.62 | 766.75 | 309.86 | 91.55 |

| DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
| 62.00 | | | | | | |
| 1116.78 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK. DATE 10/15/82  458 15 7867 | | | 405.10 |

CHECK NO. 2258
CO. NO. 1
UNION: 4063
PERIOD DATE 10/12/82
EMPLOYEE NO. SM9619

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS PORTION FOR YOUR RECORDS

## Pay Stub 2

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL G |
| 38.0 | | | 548.64 | | 58.90 | 60 |

| TAXBLE BENEFIT | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAT |
|---|---|---|---|---|---|
| | 607.54 | 94.91 | 40.70 | 18.25 | 4.86 |

| N TAX. ADJUST. | TAXABLE GROSS | YEAR TO DATE FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAT |
|---|---|---|---|---|---|
| | 12691.84 | 1938.08 | 850.35 | 348.65 | 101.53 |

| DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
| 58.90 | | | | | | |
| 1237.68 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK. DATE 10/29/82  458 15 7867 | | | 389.92 |

CHECK NO. 2430
CO. NO. 1
UNION: 4063
PERIOD DATE 10/26/82
EMPLOYEE NO. SM9619

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS PORTION FOR YOUR RECORDS

## Pay Stub 3

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 40.0 | | | 581.20 | | 62.00 | 643.20 |

| XABLE ADJUST. | TAXABLE GROSS | FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAT |
|---|---|---|---|---|---|
| | 643.20 | 105.47 | 43.09 | 20.75 | 5.15 |

| N TAX. ADJUST. | TAXABLE GROSS | YEAR TO DATE FED. WITH. TAX | F.I.C.A. | STATE W. TAX | SDI/MAT |
|---|---|---|---|---|---|
| | 9397.46 | 1444.19 | 629.43 | 256.98 | 75.18 |

| DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
| 62.00 | | | | | | |

## Pay Stub 1

| HOURS | | | EARNINGS | | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | |
| 40.0 | | | 578.20 | | 62.00 | 640.20 |

| TAXBLE BENFIT | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 640.20 | 104.55 | 42.90 | 20.54 | 5.12 |

| NON TAX. ADJUST. | YEAR | TO | DATE | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 12084.30 | 1843.17 | 809.65 | 330.40 | 96.67 |

| | 1 VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| | 62.00 | | | | | | |
| | 1178.78 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 10/22/82 458 15 7867 | | | 405.09 |
| CHECK NO. 2346 | PERIOD DATE 10/19/82 | | | |
| CO. NO. 1   EMPLOYEE NO. SM9619 | | | | |
| UNION: 4063 | | | | |

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS
PORTION FOR YOUR RECORDS.

## Pay Stub 2

| HOURS | | | EARNINGS | | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | |
| 22.0 | | | 317.82 | | 34.10 | 351.92 |

| TXBL BENFIT | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 351.92 | 36.84 | 23.58 | 4.61 | 2.81 |

| NON TAX. ADJUST. | YEAR | TO | DATE | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 16788.06 | 2524.34 | 1124.80 | 453.38 | 134.30 |

| | 1 VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| | 34.10 | | | | | | |
| | 1630.61 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 12/23/82 458 15 7867 | | | 249.98 |
| CHECK NO. 3039 | PERIOD DATE 12/21/82 | | | |
| CO. NO. 1   EMPLOYEE NO. SM9619 | | | | |
| UNION: 4063 | | | | |

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS
PORTION FOR YOUR RECORDS.

## Pay Stub 3

| HOURS | | | EARNINGS | | | TOTAL GROSS |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | |
| 32.0 | | | 459.92 | | 49.60 | 509.52 |

| TXBL BENFIT | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
|---|---|---|---|---|---|
| | 509.52 | 69.82 | 34.14 | 12.06 | 4.07 |

| NON TAX. ADJUST. | YEAR | TO | DATE | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MAI |
| | 13899.26 | 2129.99 | 931.25 | 385.68 | 111.19 |

| | 1 VACATI | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| | 49.60 | | | | | | |
| | 1351.61 | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | CHK DATE 11/12/82 458 15 7867 | | | 339.83 |
| 2577 | 11/09/82 | | | |

## Pay Stub 1

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 32.0 | | | 465.92 | | 49.60 | 515.52 |

| TXBL BENEFIT | | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MMAI |
|---|---|---|---|---|---|---|
| | | 515.52 | 71.30 | 34.54 | 12.42 | 4.12 |

| NON TAX. ADJUST. | YEAR | TO | DATE | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MMAI |
| | 15793.74 | 2382.28 | 1058.18 | 428.08 | 126.35 |

| DEDUCTIONS | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | VACATI | | | | | | | |
| | 49.60 | | | | | | | |
| | 1534.51 | | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 12/10/82  458 15 7867 | | 343.54 |

CHECK NO. 2860
CO. NO. 1    PERIOD DATE 12/07/82
UNION: 4063    EMPLOYEE NO. SM9619

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS
PORTION FOR YOUR RECORDS

## Pay Stub 2

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 30.0 | | | 431.30 | | 46.50 | 477.80 |

| TXBL BENEFIT | | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MMAI |
|---|---|---|---|---|---|---|
| | | 477.80 | 62.59 | 32.01 | 10.31 | 1.70 |

| NON TAX. ADJUST. | YEAR | TO | DATE | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MMAI |
| | 17265.86 | 2586.93 | 1156.81 | 463.69 | 136.00 |

| DEDUCTIONS | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | VACATI | | | | | | | |
| | 46.50 | | | | | | | |
| | 1677.11 | | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 12/30/82  458 15 7867 | | 324.69 |

CHECK NO. 3125
CO. NO. 1    PERIOD DATE 12/28/82
UNION: 4063    EMPLOYEE NO. SM9619

HALLANGER ENGINEERS
ORINDA, CA 94563

DETACH AND RETAIN THIS
PORTION FOR YOUR RECORDS

## Pay Stub 3

| HOURS | | | EARNINGS | | | |
|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | VAC/OTH | TOTAL GROSS |
| 32.0 | | | 424.96 | | 49.60 | 474.56 |

| TAXABLE ADJUST. | | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MMAI |
|---|---|---|---|---|---|---|
| | | 474.56 | 72.47 | 31.79 | 10.13 | 3.79 |

| NON TAX. ADJUST. | YEAR | TO | DATE | | |
|---|---|---|---|---|---|
| | TAXABLE GROSS | FED. WITH. TAX. | F.I.C.A. | STATE W. TAX | SDI/MMAI |
| | 1305.44 | 188.64 | 87.45 | 25.08 | 10.44 |

| DEDUCTIONS | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | VACATI | | | | | | | |
| | 49.60 | | | | | | | |
| | 36.40 | | | | | | | |

| EMPLOYEE NAME | REG. RATE | OVT. RATE | | NET PAY |
|---|---|---|---|---|
| SECUNDINO MARTINEZ | | CHK DATE 06/11/82  458 15 7867 | | 306.78 |

CHECK NO. 1304
CO. NO. 3    PERIOD DATE 06/08/82
EMPLOYEE NO. SM9619



LUMBER AND SUPPLIES
3901 SANTA RITA ROAD
PLEASANTON, CA. 94566

**Butler Landscape and Fence Co.**

WALNUT CREEK                          PLEASANTON
LICENSED CONTRACTOR
No. 187129

DECKS - PATIO COVERS            *447-1110*
RET. WALLS                              455-8545
P.O. BOX 913 - PLEASANTON        (415) 455-4347



LABORERS PENSION TRUST FUND FOR NORTHERN CALIFORNIA
1168 SUTTER ST. • SAN FRANCISCO, CALIFORNIA 94109

STATEMENT OF HOURS REPORTED TO PENSION FUND SINCE AUGUST 1, 1962

| SOCIAL SEC. NO. | DATE OF BIRTH | REFER ANY QUESTIONS REGARDING THIS STATEMENT TO FUND OFFICE | STATEMENT DATE |
|---|---|---|---|
| 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 | 02/56 | | 07/31/83 |

THE PENSION FUND SHOWS FOLLOWING HOURS

| PLAN YR. | 1962-63 | 1963-64 | 1964-65 | 1965-66 | 1966-67 | 1967-68 | 1968-69 | 1969-70 | 1970-71 | 1971-72 | 1972-73 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS | | | | | | | | | | | |
| PLAN YR. | 1973-74 | 1974-75 | 1975-76 | 1976-77 | 1977-78 | 1978-79 | 1979-80 | 1980-81 | 1981-82 | 1982-83 | 1983-84 |
| HOURS | | | | | | | | | 337 | 1643 | |

THE TERM "PLAN YEAR" MEANS THE PERIOD AUGUST 1 OF ANY YEAR TO JULY 31 OF THE SUCCEEDING YEAR.

INCLUDES DISABILITY HOURS GRANTED IN ACCORDANCE WITH THE PROVISION OF ARTICLE 6 OF THE PLAN.

REFER TO PLAN IN THE PENSION BOOKLET REVISED JUNE 1, 1976 TO DETERMINE YOUR RIGHTS, IF ANY, UNDER THE PLAN.

TO SS MARTINEZ
3480 ROYAL RD
CONCORD CA 94523

YOU SHOULD KEEP THIS STATEMENT IN A SAFE PLACE WITH YOUR OTHER VALUABLE RECORDS.

LABORERS PENSION TRUST FUND FOR NORTHERN CALIFORNIA
1168 SUTTER ST. • SAN FRANCISCO, CALIFORNIA 94109

STATEMENT OF HOURS REPORTED TO PENSION FUND SINCE AUGUST 1, 1962

| SOCIAL SEC. NO. | DATE OF BIRTH | REFER ANY QUESTIONS REGARDING THIS STATEMENT TO FUND OFFICE | STATEMENT DATE |
|---|---|---|---|
| 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 | 02/56 | | 07/31/84 |

THE PENSION FUND SHOWS FOLLOWING HOURS

| PLAN YR. | 1962-63 | 1963-64 | 1964-65 | 1965-66 | 1966-67 | 1967-68 | 1968-69 | 1969-70 | 1970-71 | 1971-72 | 1972-73 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS | | | | | | | | | | | |
| PLAN YR. | 1973-74 | 1974-75 | 1975-76 | 1976-77 | 1977-78 | 1978-79 | 1979-80 | 1980-81 | 1981-82 | 1982-83 | 1983-84 |
| HOURS | | | | | | | | | 337 | 1643 | 601 |

THE TERM "PLAN YEAR" MEANS THE PERIOD AUGUST 1 OF ANY YEAR TO JULY 31 OF THE SUCCEEDING YEAR.

INCLUDES DISABILITY HOURS GRANTED IN ACCORDANCE WITH THE PROVISION OF ARTICLE 6 OF THE PLAN.

REFER TO PLAN IN THE PENSION BOOKLET REVISED JUNE 1, 1976 TO DETERMINE YOUR RIGHTS, IF ANY, UNDER THE PLAN.

TO SS MARTINEZ
3480 ROYAL RD
CONCORD CA 94523

YOU SHOULD KEEP THIS STATEMENT IN A SAFE PLACE WITH YOUR OTHER VALUABLE RECORDS.

458157867
MARTINEZ, SECUNDUIO

STATEMENT OF EARNINGS AND DEDUCTIONS

Route:              7021
Check No:      42014424
Check Date:  11/25/87
Period End:   11/22/87

| EARNINGS | HOURS | RATE | AMOUNT | DEDUCTION | AMOUNT | YTD | AMOUNT |
|---|---|---|---|---|---|---|---|
| ilar Pay. | 19.00 | 19.0100 | 361.19 | FICA W/H | 25.82 | Gross | 5,478.93 |
| | | | | SDI W/H. | 4.33 | FICA W/ | 391.74 |
| | | | | Vacation/Hol | 34.20 | SDI W/H | 64.85 |
| al Gross | 19.00 | | 361.19 | *Deductions | 64.35 | *Net Pay | 296.84 |

-THANKSGIVING DAY



| REGULAR | OVERTIME | | REGULAR | OVERTIME | | VAC | TOTAL GROSS |
|---|---|---|---|---|---|---|---|
| 32.0 | | | 765.52 | | | 49.60 | 515.12 |
| TAXABLE ADJUST | TAXABLE GROSS | | FED. WITH. TAX | F.I.C.A. | | STATE W. TAX | SDI/MA |
| | 515.12 | | 74.95 | 34.51 | | 10.92 | 4.16 |
| NON TAX. ADJUST | TAXABLE GROSS | | FED. WITH. TAX | YEAR TO DATE F.I.C.A. | | STATE W. TAX | SDI/MA |
| | 515.12 | | 74.95 | 34.51 | | 10.92 | 4.12 |
| VAC | | | DEDUCTIONS | | | | |
| 49.60 | | | | | | | |

| EMPLOYEE NAME | REG RATE | OVT RATE | | | NET PAY |
|---|---|---|---|---|---|
| Secundino Martinez | | | 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 | | 341.08 |

CHECK NO. 000048
ICO. NO.
PERIOD DATE 11-7-83
EMPLOYEE NO.

DAVY McKEE CONSTRUCTORS INC
San Ramon, CA 94583

DETACH AND RETAIN THIS
PORTION FOR YOUR RECORD



J. E. SWISHER CEMENT CONTRACTOR, INC. ANTIOCH, CA 94509        No. 00090

NET PAY

NO. MARTINEZ        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
GROSS        F.I.C.A.

PLEASE DETACH THIS PORTION AND RETAIN FOR YOUR RECORD

J. E. SWISHER CEMENT CONTRACTOR, INC. ANTIOCH, CA 94509        No. 00094



THE CECO CORPORATION    SECUNDINO S. MARTINEZ    03        18840
1400 KENSINGTON ROAD                                    ***2640
OAK BROOK, ILLINOIS   60521   0116 0458157867

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 38239 | 8025 | 3720 = | 26494 | FEDERAL TAX | 4043 | |
| 304987 | 58036 | 26583 = | 219068 | FICA | 3182 | |
| | | | | STATE TAXES | 586 | |
| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DISABILITY TAX | 344 | |
| REGULAR | 2400 | 38239 | 228691 | NO CALI LABRS | 3720 | 2658 |
| OVERTIME | | 00 | 75896 | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS    DETACH AND RETAIN FOR YOUR RECORDS



THE CECO CORPORATION    SECUNDINO S. MARTINEZ    11-16-84    327
1400 KENSINGTON ROAD                                    ***4
OAK BROOK, ILLINOIS   60521   0116 0458157867

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 54202 | 4119 | 4960 = | 45123 | FEDERAL TAX | 00 | 330 |
| 1267286 | 135202 | 106796 = | 1025288 | FICA | 3631 | 84908 |
| | | | | STATE TAXES | 00 | 5877 |
| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DISABILITY TAX | 488 | 11407 |
| REGULAR | 3200 | 54202 | 864409 | NO CALI LABRS | 4960 | 106796 |
| OVERTIME | | 00 | 402877 | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS    DETACH AND RETAIN FOR YOUR RECORDS

THE CECO CORPORATION    SECUNDINO S. MARTINEZ    05-30-8    220818
1400 KENSINGTON ROAD                                    ***8160
OAK BROOK, ILLINOIS   60521   0116 0458157867

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 38239 | 2906 | 3720 = | 31613 | FEDERAL TAX | 00 | 33010 |
| 611244 | 85341 | 51848 = | 474055 | FICA | 2562 | 40953 |
| | | | | STATE TAXES | 00 | 5877 |
| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DISABILITY TAX | 344 | 5501 |
| REGULAR | 2400 | 38239 | 393810 | NO CALI LABRS | 3720 | 51848 |
| OVERTIME | | 00 | 217434 | | | |



**Stub 1**

THE CECO CORPORATION    SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116   0458157867    02-12-84    176876   *** 130493

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES | YEAR TO DATE |
|---|---|---|---|---|---|---|
| 43890 | 9134 | 4263 = | 130493 | FEDERAL TAX | 5066 | 11782 |
| 126762 | 22647 | 12323 = | 91792 | FICA | 2941 | 8493 |
| | | | | STATE TAXES | 732 | 1630 |
| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DISABILITY TAX | 395 | 1142 |
| REGULAR | 2750 | 43890 | 126762 | NO CALI LABRS | 4263 | 12323 |

STATEMENT OF EARNINGS AND DEDUCTIONS    DETACH AND RETAIN FOR YOUR RECORDS

**Stub 2**

CECO CORPORATION    SECUNDINO S. MARTINEZ
KENSINGTON ROAD
OAK BROOK ILLINOIS    0458157867    03

| | | | | DESCRIPTION | |
|---|---|---|---|---|---|
| 20118 | | | | FEDERAL TAX | 124 |
| 325305 | | | | FICA | 1383 |
| | | | | STATE TAXES | |
| REGULAR | | | | DISABILITY TAX | 186 |
| OVERTIME | 00 | | | NO CALI LABRS | 1395 |

STATEMENT OF EARNINGS AND DEDUCTIONS    DETACH AND RETAIN FOR YOUR RECORDS

**Stub 3**

THE CECO CORPORATION    SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116   0458157867    07-01-84    244712   *** 12662

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES | YEAR TO DATE |
|---|---|---|---|---|---|---|
| 14709 | 1117 | 930 = | 12662 | FEDERAL TAX | 00 | 33010 |
| 10,166 12 | 1,161 50 | 85561 = | 814901 | FICA | 985 | 68113 |
| | | | | STATE TAXES | 00 | 5877 |
| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DISABILITY TAX | 132 | 9150 |
| REGULAR | 00 | 661539 | | NO CALI LABRS | 930 | 85561 |
| OVERTIME | 600 | 14709 | 355073 | | | |

**THE CECO CORPORATION**
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116  0458157867   SECUNDINO S. MARTINEZ
06-03-84    228326
****417767

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 48307 | 3672 | 2868 = | 417767 | FEDERAL TAX | 00 | 33010 |
| 734801 | 194733 | 161691 = | 578377 | FICA | 3237 | 49232 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|
| REGULAR | | 00 | 457550 | STATE TAXES | 00 | 5877 |
| OVERTIME | 1850 | 48307 | 277451 | DISABILITY TAX | 435 | 6614 |
| | | | | NO CALI. LABRS | 2868 | 61691 |

STATEMENT OF EARNINGS AND DEDUCTIONS          DETACH AND RETAIN FOR YOUR RECORDS

---

**THE CECO CORPORATION**
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116  0458157867   SECUNDINO S. MARTINEZ
02-19-84    180013
****3679

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 51760 | 11869 | 3100 = | 36791 | FEDERAL TAX | 6815 | 2522 |
| 229524 | 46104 | 20383 = | 163037 | FICA | 3468 | 1537 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|
| REGULAR | | 00 | 177754 | STATE TAXES | 1120 | 343 |
| OVERTIME | 2000 | 51760 | 51760 | DISABILITY TAX | 466 | 206 |
| | | | | NO CALI. LABRS | 3100 | 20383 |

STATEMENT OF EARNINGS AND DEDUCTIONS          DETACH AND RETAIN FOR YOUR RECORDS

---

**THE CECO CORPORATION**
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116  0458157867   SECUNDINO S. MARTINEZ
12-02-84    335827
****419902

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 45348 | 3446 | 00 = | 41902 | FEDERAL TAX | 00 | 33010 |
| 366836 | 142768 | 111756 = | 1112313 | FICA | 3038 | 91578 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|
| REGULAR | | 00 | 918611 | STATE TAXES | 00 | 5877 |
| OVERTIME | 1600 | 45348 | 448225 | DISABILITY TAX | 400 | 12303 |
| | | | | NO CALI. LABRS | 00 | 111756 |



THE CECO CORPORATION SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD 02[redacted] 17378
OAK BROOK, ILLINOIS 60521 0116 0458157867 [redacted] ****1909

FORM #4229

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| 25501 | 3922 | 2480 | 19099 |
| 182872 | 13513 | 8060 | 161299 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE |
|---|---|---|---|
| REGULAR | 1600 | 25501 | 82872 |

| DESCRIPTION | | TAX | |
|---|---|---|---|
| FEDERAL TAX | | 1878 | 671 |
| FICA | | 1708 | 555 |
| STATE TAXES | | 106 | 49 |
| DISABILITY TAX | | 230 | 74 |
| NO CALI LABRS | | 2480 | 806 |

STATEMENT OF EARNINGS AND DEDUCTIONS DETACH AND RETAIN FOR YOUR RECORDS

THE CECO CORPORATION SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD 11-11-84 322581
OAK BROOK, ILLINOIS 60521 0116 0458157867 [redacted] ****24556

FORM #4229

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| 29428 | 2237 | 2635 | 24556 |
| 1213084 | 131083 | 101836 | 980165 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE |
|---|---|---|---|
| REGULAR | 1600 | 26976 | 810207 |
| OVERTIME | 100 | 2452 | 402877 |

| DESCRIPTION | | | YEAR TO DATE |
|---|---|---|---|
| FEDERAL TAX | | 00 | 33010 |
| FICA | | 1972 | 81277 |
| STATE TAXES | | 00 | 5877 |
| DISABILITY TAX | | 265 | 10919 |
| NO CALI LABRS | | 2635 | 101836 |

STATEMENT OF EARNINGS AND DEDUCTIONS DETACH AND RETAIN FOR YOUR RECORDS

THE CECO CORPORATION SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD 01-20-85 3557
OAK BROOK, ILLINOIS 60521 0116 0458157857 [redacted] 44

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| 57440 | 17142 | 6200 | 44068 |
| 94415 | 19205 | 8680 | 65530 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE |
|---|---|---|---|
| REGULAR | 4000 | 57440 | 94416 |

| DESCRIPTION | | | |
|---|---|---|---|
| FEDERAL TAX | | 10034 | 10034 |
| FICA | | 4754 | 6655 |
| STATE TAXES | | 1949 | 1970 |
| DISABILITY TAX | | 405 | 567 |
| NO CALI LABRS | | 6200 | 8680 |

THE CECO CORPORATION          SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD                              06 24 84      210263
OAK BROOK, ILLINOIS   60521    0116 0458157867              ***33830

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES/DED | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| 40639 | 3089 | 3720 = | 33830 | FEDERAL TAX | 00 | 33010 |
| 913 4163 | 109 8184 | 78431 = | 745848 | FICA | 2723 | 62589 |
| | | | | STATE TAXES | 00 | 5877 |
| DESCRIPTION | HOURS | EARNINGS | YEAR-TO-DATE | DISABILITY TAX | 366 | 8408 |
| REGULAR | 2400 | 40639 | 593799 | NO CALI LABRS | 3720 | 78431 |
| OVERTIME | | 00 | 340364 | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS        DETACH AND RETAIN FOR YOUR RECORDS

---

THE CECO CORPORATION          SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD                              05 06 84      213817
OAK BROOK, ILLINOIS   60521    0116 0458157867              ***176401

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES/DED | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| 90894 | 8758 | 5735 = | 176401 | FEDERAL TAX | 00 | 33010 |
| 796399 | 175340 | 139913 = | 364386 | FICA | 6090 | 32136 |
| | | | | STATE TAXES | 1850 | 5877 |
| DESCRIPTION | HOURS | EARNINGS | YEAR-TO-DATE | DISABILITY TAX | 818 | 4317 |
| REGULAR | 00 | 00 | 292131 | NO CALI LABRS | 5735 | 39913 |
| OVERTIME | 3700 | 90894 | 187508 | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS        DETACH AND RETAIN FOR YOUR RECORDS

---

THE CECO CORPORATION          SECUNDINO S. MARTINEZ
401 TUNNEL AVENUE                                 03 10 85      394227
SAN FRANCISCO, CA 94134        0116 0458157867             ***144097

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES/DED | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| 67440 | 17143 | 6200 = | 144097 | FEDERAL TAX | 10034 | 73098 |
| 62776 | 129400 | 48360 | 384816 | FICA | 4755 | 39676 |
| | | | | STATE TAXES | 1949 | 13447 |
| REGULAR | 4000 | 67440 | 472080 | DISABILITY TAX | 405 | 3379 |
| OVERTIME | | 00 | 90896 | NO CALI LABRS | 6200 | 48360 |

## Statement 1

THE CECO CORPORATION
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS 60521   0116   0458157867

SECUNDINO S. MARTINEZ

06-03-84   228325

***31613

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | STATE | FEDERAL |
|---|---|---|---|---|---|---|
| 38239 | 2906 | 3720 = | 31613 | FEDERAL TAX | 00 | 33010 |
| 686494 | 91061 | 58823 = | 536610 | FICA | 2562 | 45995 |
| | | | | STATE TAXES | 00 | 5877 |
| DESCRIPTION | HOURS | EARNINGS | YR TO DATE | DISABILITY TAX | 344 | 6179 |
| REGULAR | 2400 | 38239 | 457550 | NO CALI LABRS | 3720 | 58823 |
| OVERTIME | | 00 | 228944 | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS          DETACH AND RETAIN FOR YOUR RECORDS

## Statement 2

THE CECO CORPORATION
401 TUNNEL AVENUE
SAN FRANCISCO, CA 94134   0116   0458157867

SECUNDINO S. MARTINEZ

04-14-85   414479

***37076

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | STATE | FEDERAL |
|---|---|---|---|---|---|---|
| 53952 | 11916 | 4960 = | 37076 | FEDERAL TAX | 6453 | 109019 |
| 848166 | 193727 | 74245 = | 580194 | FICA | 3804 | 59796 |
| | | | | STATE TAXES | 1135 | 19820 |
| DESCRIPTION | HOURS | EARNINGS | YR TO DATE | DISABILITY TAX | 324 | 5098 |
| REGULAR | 3200 | 53952 | 745212 | NO CALI LABRS | 4960 | 74245 |
| OVERTIME | | 00 | 102954 | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS          DETACH AND RETAIN FOR YOUR RECORDS

## Statement 3

THE CECO CORPORATION
401 TUNNEL AVENUE
SAN FRANCISCO, CA 94134   0116   0458157867

SECUNDINO S. MARTINEZ

02-24-85   414480

***37076

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | STATE | FEDERAL |
|---|---|---|---|---|---|---|
| 53952 | 11915 | 4960 = | 37077 | FEDERAL TAX | 6453 | 99064 |
| 495936 | 112457 | 42160 = | 340719 | FICA | 3803 | 34921 |
| | | | | STATE TAXES | 1135 | 14478 |
| DESCRIPTION | HOURS | EARNINGS | YR TO DATE | DISABILITY TAX | 324 | |
| REGULAR | 3300 | 53952 | 404640 | NO CALI LABRS | 4960 | |
| OVERTIME | | 00 | 90696 | | | |



THE CECO CORPORATION
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS  60521   0116 0458157867    01-13-05    382177    ***22432

| EARNINGS | RATE | DEDUCTIONS | NET PAY | DESCRIPTION | CURR | Y-T-D |
|---|---|---|---|---|---|---|
| 125976 | 2064 | 2480 = | 22432 | FICA | | |
| -26976 | 2064 | 2480 = | 22432 | DISABILITY TAX | 1902 | 1902 |
| DESCRIPTION | HOURS | EARNINGS | Y-T-D | NO CALI LABRS | 162 | 162 |
| REGULAR | 1600 | 26976 | 26976 | | 2480 | 2480 |

STATEMENT OF EARNINGS AND DEDUCTIONS       DETACH AND RETAIN FOR YOUR RECORDS

---

THE CECO CORPORATION        SECUNDINO S. MARTINEZ
401 TUNNEL AVENUE
SAN FRANCISCO, CA   94134   0116 0458157867    02-17-05    383121    ***44097

| EARNINGS | RATE | DEDUCTIONS | NET PAY | DESCRIPTION | CURR | Y-T-D |
|---|---|---|---|---|---|---|
| 167440 | 17143 | 6300 = | 144097 | FEDERAL TAX | 10034 | 51400 |
| 396036 | 191546 | 34720 = | 269770 | FICA | 4755 | 27921 |
| DESCRIPTION | HOURS | EARNINGS | Y-T-D | STATE TAXES | 1945 | 9647 |
| REGULAR | 4000 | 67440 | 350688 | DISABILITY TAX | 405 | 2378 |
| OVERTIME | 00 | | 45348 | NO CALI LABRS | 6200 | 34720 |

STATEMENT OF EARNINGS AND DEDUCTIONS       DETACH AND RETAIN FOR YOUR RECORDS

---

THE CECO CORPORATION        SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS  60521   0116 0458157867    06-17-84    235773    ***31613

| EARNINGS | RATE | DEDUCTIONS | NET PAY | DESCRIPTION | RATE | Y-T-D |
|---|---|---|---|---|---|---|
| 138239 | 2906 | 3720 = | 131613 | FEDERAL TAX | 00 | 33010 |
| 893524 | 106795 | 7471 = | 712018 | FICA | 2562 | 59866 |
| DESCRIPTION | HOURS | EARNINGS | Y-T-D | STATE TAXES | 00 | 5877 |
| REGULAR | 2400 | 38239 | 553160 | DISABILITY TAX | 344 | 8042 |
| OVERTIME | | 00 | 340364 | NO CALI LABRS | 3720 | 7471 |



THE CECO CORPORATION
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116  0458157867   SECUNDINO S. MARTINEZ   05-13-84   217545   ***52419

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES | YEAR TO DATE |
|---|---|---|---|---|---|---|
| 63440 | 4821 | 6200 = | 52419 | FEDERAL TAX | 00 | 33010 |
| 543079 | 80161 | 46113 = | 416805 | FICA | 4250 | 36386 |
| REGULAR | | | 355571 | STATE TAXES | 00 | 5877 |
| OVERTIME | 4000 | 63440 | 187508 | DISABILITY TAX | 571 | 4888 |
| | | 00 | | NO CALI LABRS | 6200 | 46113 |

STATEMENT OF EARNINGS AND DEDUCTIONS          DETACH AND RETAIN FOR YOUR RECORDS



THE CECO CORPORATION
401 TUNNEL AVENUE
SAN FRANCISCO, CA   74134   0116  0458157867   SECUNDINO S. MARTINEZ   02-17-85   383128   ***33872

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES | YEAR TO DATE |
|---|---|---|---|---|---|---|
| 45348 | 8996 | 2480 = | 33872 | FEDERAL TAX | 4811 | 56411 |
| 441384 | 100542 | 137200 = | 303442 | FICA | 3197 | 31118 |
| REGULAR | | 00 | 350488 | STATE TAXES | 716 | 10363 |
| OVERTIME | 1600 | 45348 | 90696 | DISABILITY TAX | 272 | 2650 |
| | | | | NO CALI LABRS | 2480 | 37200 |

STATEMENT OF EARNINGS AND DEDUCTIONS          DETACH AND RETAIN FOR YOUR RECORDS

THE CECO CORPORATION
400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116  0458157867   SECUNDINO S. MARTINEZ   04-27-85   370175   ***44097

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | TAXES | YEAR TO DATE |
|---|---|---|---|---|---|---|
| 67440 | 17143 | 6200 = | 44097 | FEDERAL TAX | 10034 | 20958 |
| 161855 | 36349 | 14880 = | 110627 | FICA | 4755 | 11411 |
| REGULAR | 4000 | 67440 | 161856 | STATE TAXES | 1949 | 3898 |
| | | | | DISABILITY TAX | 405 | 972 |
| | | | | NO CALI LABRS | 6200 | 14880 |



THE CECO CORPORATION      SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116 0458157867

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 140639 | 3089 | 3720 = | 133830 | FEDERAL TAX | 00 | 33010 |
| 1084353 | 121299 | 191763 = | 871292 | FICA | 2723 | 72652 |
| | | | | STATE TAXES | 00 | 5877 |
| REGULAR | 2400 | 40639 | 729279 | DISABILITY TAX | 366 | 9760 |
| OVERTIME | | 00 | 355073 | NO CALI LABRS | 3720 | 91761 |

STATEMENT OF EARNINGS AND DEDUCTIONS      DETACH AND RETAIN FOR YOUR RECORDS

THE CECO CORPORATION      SECUNDINO S. MARTINEZ
1400 KENSINGTON ROAD
OAK BROOK, ILLINOIS   60521   0116 0458157867

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 129926 | 2274 | 2015 = | 25637 | FEDERAL TAX | 00 | 33010 |
| 573005 | 82435 | 48128 = | 442442 | FICA | 2005 | 38391 |
| | | | | STATE TAXES | 00 | 5877 |
| REGULAR | 00 | 00 | 355571 | DISABILITY TAX | 269 | 5157 |
| OVERTIME | 1300 | 29926 | 217434 | NO CALI LABRS | 2015 | 48128 |

STATEMENT OF EARNINGS AND DEDUCTIONS      DETACH AND RETAIN FOR YOUR RECORDS

THE CECO CORPORATION      SECUNDINO S. MARTINEZ
401 TUNNEL AVENUE
SAN FRANCISCO, CA   94134   0116 0458157867

| EARNINGS | TAXES | DEDUCTIONS | NET PAY | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 535406 | 6165 | 3355 = | 25986 | FEDERAL TAX | 3121 | 92332 |
| 726774 | 164469 | 63085 = | 499020 | FICA | 2497 | 51298 |
| | | | | STATE TAXES | 935 | 16736 |
| REGULAR | 2100 | 35406 | 823820 | DISABILITY TAX | 212 | 4363 |
| OVERTIME | | 00 | 102954 | NO CALI LABRS | 3355 | 63085 |